Sydney BRADSHAW, Plaintiff, Appellant,

v.

CORRECTIONAL MEDICAL SERVICES, INC., et al., Defendants, Appellees.

No. 00–1664.

United States Court of Appeals, First Circuit.

April 12, 2001.

**46**

Sydney Bradshaw, on brief pro se.

Before SELYA, BOUDIN and LYNCH, Circuit Judges.

PER CURIAM.

Sydney Bradshaw appeals a district court judgment dismissing his complaint for failure to state a claim on which relief may be granted. *See* 28 U.S.C. § 1915(e)(2)(B). We review such a dismissal de novo. *See Perkins v. Kansas Dept. of Corrections,* 165 F.3d 803, 806 (10th Cir.1999).

 Upon review of Bradshaw's brief and the record on appeal, we conclude that his claims of the defendants' allegedly inadequate response to his medical needs do not rise to the level of a deliberate indifference to serious medical needs so as to constitute a violation of the Eighth Amendment's proscription against cruel and unusual punishment. *See Estelle v. Gamble,* 429 U.S. 97, 104, 97 S.Ct. 285, 50 L.Ed.2d 251 (1976) (setting forth standard). At most, Bradshaw's dispute is over the adequacy of his medical treatment. He prefers the treatment regimen which he claims was ordered by a doctor at the facility where he was previously incarcerated. But, "[t]he right to be free from cruel and unusual punishment does not include the right to the treatment of one's choice." *Layne v. Vinzant,* 657 F.2d 468, 473 (1st Cir.1981). " '[W]here a prisoner has received some medical attention and the dispute is over the adequacy of the treatment, federal courts are generally re-luctant to second guess medical judgments and to constitutionalize claims which sound in state tort law.' " *Id.* at 474 (quoting *Westlake v. Lucas,* 537 F.2d 857, 860 n. 5 (6th Cir.1976)).

*The judgment of the district court is affirmed.*